**XIUZHU ZHANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72488.

United States Court of Appeals, Ninth Circuit.

Submitted April 20, 2011.*

Filed May 5, 2011.

Joshua E. Bardavid, Esquire, Law Office of Joshua Bardavid, New York, CA, for Petitioner.

Rachel Louise Browning, OIL, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RYMER, THOMAS, and PAEZ, Circuit Judges.

MEMORANDUM **

Xiuzhu Zhang, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her motion to reopen removal proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Lin v. Holder*, 588 F.3d 981, 984 (9th Cir.2009), and we deny the petition for review.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

The BIA did not abuse its discretion in denying Zhang's motion to reopen to rescind her removal order because the hearing notice was sent by regular mail to the address last provided by Zhang and the evidence submitted by Zhang was not sufficient to overcome the presumption of effective service. *Cf. Sembiring v. Gonzales*, 499 F.3d 981, 988–90 (9th Cir.2007) (describing evidence sufficient to overcome presumption of effective service).

Due process was satisfied because "[t]he method of service was reasonably calculated to ensure that notice reached [Zhang]." *Farhoud v. INS*, 122 F.3d 794, 796 (9th Cir.1997).

To the extent Zhang contends that she should have been permitted to file a successive asylum application under 8 U.S.C. § 1158(a)(2)(D), this contention is foreclosed by *Chen v. Mukasey*, 524 F.3d 1028, 1032 (9th Cir.2008) (an alien subject to a final removal order may only reapply for asylum through a successful motion to reopen).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.